## ENZO BIOCHEM, INC., Plaintiff–Appellant,

v.

## GEN–PROBE INCORPORATED, and Chugai Pharma U.S.A., Inc. and Chugai Pharmaceutical Co., Ltd., and Biomerieux, Inc., and Becton Dickinson and Company, Defendants–Appellees,

and

## Biomerieux SA, Defendant.

No. 01–1230.

United States Court of Appeals, Federal Circuit.

July 15, 2002.

### *ORDER*

A petition for rehearing was filed by the plaintiff-appellant, and a response thereto was invited by the court and filed by the defendants-appellees. The United States Patent and Trademark Office and Fish & Richardson P.C. filed briefs as amici curiae. This matter was referred first to the merits panel that heard this appeal, which vacated its earlier decision and prepared a revised decision for issuance. Thereafter, at the request of a non-panel judge, an en banc poll was conducted concerning whether the appeal ought to be heard en banc. The poll failed. *Circuit Judges* RADER, GAJARSA, and LINN would have heard the appeal en banc.

Upon consideration thereof,

IT IS ORDERED THAT:

The petition for rehearing is granted as set forth in the panel opinion issued concurrently with this order.

LOURIE, Circuit Judge, with whom PAULINE NEWMAN, Circuit Judge, joins, filed an opinion concurring in the court's decision not to hear the case en banc.

PAULINE NEWMAN, Circuit Judge, filed an opinion concurring in that decision.

DYK, Circuit Judge, filed an opinion concurring in that decision.

RADER, Circuit Judge, with whom GAJARSA and LINN, Circuit Judges, join, filed an opinion dissenting from that decision.

LINN, Circuit Judge, with whom RADER and GAJARSA, Circuit Judges, join, filed an opinion dissenting from that decision.

## ON PETITION FOR REHEARING

LOURIE, Circuit Judge, with whom PAULINE NEWMAN, Circuit Judge, joins, concurring in the court's decision not to hear the case en banc.

I agree that the court correctly declined to hear this case *en banc.*

First, it is important to note that the earlier panel majority, in response to the petition for rehearing, has reversed its earlier decision. Taking the case *en banc* would therefore delay and hence frustrate the remand of the case solely for the purpose of revising written description law. That law is sound and does not need revision, at least as proposed by the dissents.

The dissenters believe that the written description requirement is simply a requirement for enablement. With all due respect, that is incorrect. The *complete* statutory provision is as follows:

*The specification shall contain a written description of the invention, and of the manner and process of making and using it, in such full, clear, concise, and* exact terms as to enable any person skilled in the art to which it pertains or with which it is most nearly connected, to make and use the same, and shall set forth the best mode contemplated by the inventor of carrying out his invention.

35 U.S.C. § 112, ¶ 1 (1994) (emphasis added). I read the statute so as to give effect to its language. The statute states that the invention must be described. That is basic patent law, the *quid pro quo* for the grant of a patent. Judge Rader notes that historically the written description requirement served a purpose when claims were not required. While that may be correct, when the statute began requiring claims, it was not amended to delete the requirement; note the comma between the description requirement and the enablement provision, and the "and" that follows the comma. Judge Rich, whom Judge Rader cites, was in fact one of the earliest interpreters of the statute as having separate enablement and written description requirements. *In re Ruschig,* 54 C.C.P.A. 1551, 379 F.2d 990, 995–996, 154 USPQ 118, 123 (C.C.P.A.1967); *Vas–Cath Inc. v. Mahurkar,* 935 F.2d 1555, 1563, 19 USPQ2d 1111, 1117 (Fed.Cir.1991). The basic requirement to describe one's invention was recently emphasized as an independent patentability requirement by the Supreme Court in *Festo:*

In addition, the patent application must *describe,* enable, and set forth the best mode of carrying out the invention. § 112 (1994 ed.). These latter requirements must be satisfied before issuance of the patent, for exclusive patent rights are given in exchange for *disclosing* the invention to the public. *See Bonito Boats,* 489 U.S. at 150–151 109 S.Ct. 971. *What is claimed by the patent application must be the same as what is disclosed in the specification; otherwise the patent should not issue.*

*Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiki Co.,* —— U.S. ——, 122 S.Ct. 1831, 1840, 152 L.Ed.2d 944 (2002) (emphases added).

It is said that applying the written description requirement outside of the priority context was novel until several years ago. Maybe so, maybe not; certainly such a holding was not precluded by statute or precedent. New interpretations of old statutes in light of new fact situations occur all the time. I believe these issues have arisen in recent years for the same reason that more doctrine of equivalents issues are in the courts, *viz.*, because perceptions that patents are stronger tempt patent owners to try to assert their patents beyond the original intentions of the inventors and their attorney. That is why the issues are being raised and that is why we have to decide them. Claims are now being asserted to cover what was not reasonably described in the patent.

Moreover, the dissenters would limit the requirement, to the extent that they credit the written description portion of the statute as being a separate requirement at all, to priority issues. The statute does not say "a written description of the invention for purposes of policing priority." While it has arisen primarily in cases involving priority issues, Congress has not so limited the statute, and we have failed to so limit it as well. As for the lack of earlier cases on this issue, it regularly happens in adjudication that issues do not arise until counsel raise them, and, when that occurs, courts are then required to decide them. Even now, a written description issue should not arise unless a patentee seeks to have his claims interpreted to include subject matter that he has not adequately disclosed in his patent. Although it is true

that the written description requirement has been applied rigorously in some recent cases, I do not believe that any of those cases were decided wrongly. The losing patents (or applications) involved did not adequately disclose what was claimed: a particular ratio of variables, *Purdue Pharma L.P. v. Faulding Inc.,* 230 F.3d 1320, 1327, 56 USPQ2d 1481, 1487 (Fed.Cir. 2000); a sofa with controls other than on the console, *Gentry Gallery, Inc. v. Berkline Corp.,* 134 F.3d 1473, 1480, 45 USPQ2d 1498, 1503–1504 (Fed.Cir.1998); a cup other than a conical cup, *Tronzo v. Biomet, Inc.,* 156 F.3d 1154, 1159–60, 47 USPQ2d 1829, 1833–34 (Fed.Cir.1998); human insulin cDNA, *Regents of the Univ. of Cal. v. Eli Lilly & Co.,* 119 F.3d 1559, 1567, 43 USPQ2d 1398, 1405 (Fed.Cir. 1997); or beta-interferon, *Fiers v. Revel,* 984 F.2d 1164, 1171, 25 USPQ2d 1601, 1606 (Fed.Cir.1993). Interpretation of written description as this court has done furthers the goal of the law to have claims commensurate in scope with what has been disclosed to the public.

I believe that the dissenters miss the point in seeing this case as involving an original claim or *in ipsis verbis* issue. There is no question that an original claim is part of the specification. That was the question answered in the affirmative by *In re Gardner,* 480 F.2d 879, 178 USPQ 149 (C.C.P.A.1973), in which the CCPA found compliance with the written description requirement over the objection of the PTO Commissioner, who argued that an original claim should not be considered part of the written description unless the specification was amended to contain the subject matter of the original claim. However, the question here is whether the disclosure, as an original claim, or in the specification,* ade-

---

* Enzo's claim 1 is actually not an original claim. It was amended to include language appearing in the original specification and it

thus appears *in ipsis verbis* in the specification.

quately describes the invention. It is incorrect that the mere appearance of vague claim language in an original claim or as part of the specification necessarily satisfies the written description requirement or shows possession of a generic invention.

Not only are we not entitled to ignore the statutory written description requirement, but our court has not. Earlier cases also upheld a separate written description requirement, and the fact that they may have pertained to priority disputes does not vitiate their basic requirement to disclose one's invention. Section 112, paragraph 1, does not limit itself to priority disputes. I thus believe it is incorrect, as Judge Rader states, that our cases have limited the written description/new matter doctrine to priority protection. Opinions explain the decisions on the issues that come before them on the facts presented; those cases have not expressly limited the written description requirement to priority issues, and in fact they emphasize that the requirement arises in a "variety of situations." *In re Wright,* 866 F.2d 422, 424, 9 USPQ2d 1649, 1651 (Fed.Cir.1989). Any language seemingly appearing to limit the language to priority issues does so because it addresses a priority issue that was before it. Other broad language is not binding holding on different facts and raising different issues. Courts do not, or should not, purport to write treatises on the law, outlining all aspects of a statute that comes before them. They decide issues raised in light of the decision being reviewed.

Moreover, even if written description is related to and overlaps with "new matter," so what? One can fail to meet the requirements of the statute in more than one manner, and in any event the case cited as equating those two requirements in fact distinguishes §§ 112 and 132 as concerning: (1) claims not supported by the disclo-sure; and (2) the prohibition of new matter to the disclosure, respectively. *In re Rasmussen,* 650 F.2d 1212, 1214–15, 211 USPQ 323, 326 (C.C.P.A.1981). *Rasmussen* states that "[t]he proper basis for rejection of a claim amended to recite elements thought to be without support in the original disclosure, therefore, is § 112, first paragraph, not § 132." *Id.*

In addition, we do not "elevate 'possession' to the posture of a statutory test of patentability." Rather, the opinion refines the "possession" test for circumstances such as these in which the inventors showed possession of a species of the invention by reference to a deposit, but may not have described what else within the scope of the claims they had possession of. While "possession" is a relevant factor in determining whether an invention is described, it is only a criterion for satisfying the statutory written description requirement. Showing possession is not necessarily equivalent to providing a written description.

Judge Rader's dissenting opinion cites authors who disapprove of our decisions. While views of knowledgeable and objective commentators are surely of interest to this court, we should not interpret the law based on taking polls of discontented writers. Our commission is to apply the law to the facts and attempt to explain the reasons for our decisions. Critical articles may be written by those who have lost a case, or those who are skilled in a particular technology or not, or those who have little practical experience or who are seasoned experts. While Judge Rader cites articles critical of *Lilly,* others are favorable. Not surprisingly, an author from Eli Lilly took a positive view of the case. *See* Mark J. Stewart (patent associate at Eli Lilly), Note, *The Written Description Requirement of 35 U.S.C. § 112(1): The Standard After Regents of the University*

*of California v. Eli Lilly & Co.,* 32 Ind. L.Rev. 537, 563 (1999) ("[T]he holding in *Lilly* actually avoided a disaster that would have crippled the biotechnology industry. The enormous amount of time and money companies spend to study DNA and protein variants, to clone homologous genes and protein family members, and to mine databases would no longer be justified had the court found the written description in '525 adequate.").

Other authors support a robust written description requirement and point out the benefits of such a requirement to the public. *See, e.g.,* Scott A. Chambers, *"Written Description" and Patent Examination Under the U.S. Patent and Trademark Office Guidelines,* IP Litigator, Sept.-Oct. 2000, at 9, 10 ("Thus, the Federal Circuit's present interpretation of the written description requirement maintains the vitality of the U.S. patent system and provides disclosures that others can build on. By suggesting that disclosure of the structure or actual sequence of complex chemical entities may sometimes be required, the Federal Circuit may have advanced the goal of the patent system to actually put the claimed invention into the hands of the public."); Margaret Sampson, *The Evolution of the Enablement and Written Description Requirements under 35 U.S.C. § 112 in the Area of Biotechnology,* 15 Berkeley Tech. L.J. 1233, 1260–61 (2000) ("Without a heightened written description requirement, inventors could receive patent rights to sequences of which they have no knowledge, in organisms with which they have never worked.... Therefore, the Federal Circuit's approach to the written description requirement in the area of biotechnology has prevented nucleotide sequence claims from becoming a Pandora's box that the patent law is unable to control."). In any event, we decide cases as they come to us, based on the arguments raised, the decisions below, the law, the

facts, and our best efforts, not based on occasional journal articles.

Since some of the cases implicated by this issue are in the biotech field, I should point out that, among the problems in comprehension of the issues in a biotech context is that a functional description of DNA does not indicate which DNA has been invented. And simply acknowledging the presence of a DNA that serves a particular function, whose existence has been postulated since, perhaps, Mendel, plus a general process for finding it, is not a description of the DNA. It is a research plan at best, and does not show "possession" of any invention.

Still, in terms of the more practical aspects of complying with the statute, meeting the description requirement is the first task in drafting a patent application. Enabling one of skill in the art to make and use the invention is a separate requirement. To interpret the written description requirement only as an enablement provision is to let the tail wag the dog. Perhaps there is little difference in electrical and mechanical inventions between describing an invention and enabling one to make and use it, but that is not true of chemical and chemical-like inventions.

Enzo's patent claimed a genus of chemical-like materials (a sequence of nucleic acids is of a chemical nature—note the claims begin with "a composition"). Although one may envision a general concept, what one usually does first in making or isolating a chemical or chemical-related invention is to obtain a specific material or materials. One then broadens the concept to extend it as far as one envisions that other materials will have the same utility and can be similarly made. That broadened concept becomes the genus in a patent application that is both the broadest statement constituting a written descrip-

tion and usually claim 1. One then elaborates to fill in the genus with representative examples of compounds or substances that fall within the genus. That is part of the written description needed to support the generic claim. *Then,* one tells how to make the materials, and then how to use them. That is enablement, separate in concept from describing *what* the invention is. The idea that there is no requirement in the statute to describe one's new invention (aside from the fact that the language of the statute contains one) separate from the requirement to enable one to make and use it is not correct. Disclosure is the first role of a patent. One must first state what one's invention is. That is quite different from telling how to make and use it.

Some commentators have had difficulty in understanding how one may have enabled an invention, but not described it. They believe they must coincide. As an example of how the written description and enablement provisions differ in chemistry, however, one may readily have enabled the making of an invention, but still not have described it. For example, a propyl or butyl compound may be made by a process analogous to a disclosed methyl compound, but, in the absence of a statement that the propyl and butyl compounds are part of the invention, they have not been described and they are not entitled to a patent (I make no implication here about coverage under the doctrine of equivalents). *See In re DiLeone,* 58 C.C.P.A. 925, 436 F.2d 1404, 1405 n. 1, 168 USPQ 592, 593 n. 1 (1971) ("[C]onsider the case where the specification discusses only compound A and contains no broadening language of any kind. This might very well enable one skilled in the art to make and use compounds B and C; yet the class consisting of A, B and C has not been described."). This is surely part of the recent history of some biotechnology patents.

In sum, we have evolved a consistent body of law over a number of years, based on the statute and basic principles of patent law. I see no reason to hear this case *en banc* and rewrite the statute.

PAULINE NEWMAN, Circuit Judge, concurring in the denial of rehearing en banc.

I join Judge Lourie's statement, and write separately to emphasize my concern with the position of the dissent concerning the law of written description. The description of the invention has always been the foundation of the patent specification. It sets forth what has been invented, and sets boundaries of what can be claimed. The theory of the dissent that a description of the invention is not needed in order to support the claims, but serves only to antedate prior art or establish priority in an interference, is a dramatic innovation in the theory and practice of patents. It has never been the sole purpose of the description requirement, and negates not only the logic but also the history of patent practice. The dissent's citation of cases in which the description of the invention has been relied on to antedate references and in interference contests reinforces, not reduces, the role of the description of the invention in establishing what has been invented.

The dissent argues that the subject matter that is intended to be patented need not be described, as long as it is enabled. Undoubtedly, in many patents these requirements are met by the same information content. And the special case of the biological deposit is a method of complying with the statutory requirements, as the panel now confirms; this expedient implements the statute for this special subject matter, but does not change it. It is not

the law that the description of the invention serves only to establish priority, to be invoked only when priority is at issue. The invention that is covered by the claims must be described as well as enabled, as the statute has always required.

DYK, Circuit Judge, concurring in the court's decision not to hear the case en banc.

The opinions of Judges Newman, Lourie, Rader, and Linn concerning the denial of *en banc* rehearing raise important and interesting questions, including questions concerning the correctness of our earlier decision in *Regents of the University of California v. Eli Lilly & Co.*, 119 F.3d 1559, 43 USPQ2d 1398 (Fed.Cir.1997), *cert. denied*, 523 U.S. 1089, 118 S.Ct. 1548, 140 L.Ed.2d 695 (1998), that may someday warrant the court's *en banc* attention. Given the panel's decision on rehearing, remanding for further consideration by the district court, this is not the appropriate occasion for *en banc* review. The court will also benefit from further percolation of these issues before they are addressed by the full court.

RADER, Circuit Judge, with whom GAJARSA and LINN, Circuit Judges, join, dissenting from the court's decision not to hear the case en banc.

The tortuous path of this case shows the perils of ignoring the statute and over thirty years of consistent written description case law[1]. The first version of this opinion, *Enzo Biochem, Inc. v. Gen–Probe, Inc.*, 285 F.3d 1013, 62 USPQ2d 1289 (Fed. Cir.2002), purported to invalidate a patent because the inventor had not shown "pos-

session of the invention" for written description. *See, Vas–Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1564, 19 USPQ2d 1111, 1117 (Fed.Cir.1991). As this court now acknowledges, an inventor can hardly show possession of an invention better than by depositing the invention in an internationally recognized repository. This court corrects part of the mistake of *Enzo I*. Yet the court still remands to the district court to reexamine the written description requirement. Because the written description requirement as created and applied for thirty years does not apply to this case, I would grant *en banc* review and correct the rest of this court's misapplication of the description requirement.

### Statute

Because the greater mistake in this case is misapplication of this court's written description case law, this opinion devotes only a few paragraphs to the statutory interpretation question. The United States' brief as *amicus curiae* in support of rehearing *en banc* states concisely this *Enzo* opinion's disregard for the statute:

A straightforward reading of the text of section 112 suggests that the test for an adequate written description is whether it provides enough written information for others to make and use the invention. The statute provides that the "specification shall contain a written description of the invention ... in such full, clear, concise, and exact terms as to enable any person skilled in the art ... to make and use the same." 35 U.S.C. § 112 ¶ 1. Thus, an adequate written description assures that others can "make and use" the invention.[2]

---

**1.** An appendix at the close of this opinion will briefly explicate all written description cases from its creation in 1967 in the Court of Customs and Patent Appeals to the present. This appendix shows that only two cases, this ENZO case and the 1997 LILLY case have

purported to apply the doctrine outside its purpose and function.

**2.** This court rejected the "straightforward reading" of the statute in *Vas–Cath* because the written description (WD) doctrine was a

If it is possible to characterize disregard of statutory text as a secondary mistake, this case fits that classification. The more important problem is disregard for the case law that originated the written description requirement and applied it for over thirty years.

### Origin and History of the Written Description Requirement

The words "written description" first appeared in the Patent Act of 1793. At that time, of course, patents did not require claims but only a written description sufficient "to distinguish [the invention] from all other things before known or used." In *Evans v. Eaton*, 20 U.S. (7 Wheat.) 356, 5 L.Ed. 472 (1822), the Supreme Court construed the description language to require applicants to enable their inventions and to provide the notice function of claims:

> [After enablement,] [t]he other object of the specification is to put the public in possession of what the party claims as his own invention, so as to ascertain if he claims any thing that is in common use, or is already known . . .

*Id.* at 433. In later enactments, this notice function was assigned to claims, leaving enablement as the only purpose of the "written description" language. As noted in the United States' brief, the modern descendant of the 1793 phrase still requires only a written description "in such . . . terms as to enable [the invention]." 35 U.S.C. § 112. In *J.E.M. AG Supply*, the Supreme Court acknowledged only enablement as the disclosure *quid pro quo* of

the Patent Act: "In addition [to novelty, utility, and nonobviousness], to obtain a utility patent, a breeder must describe the plant with sufficient specificity to enable others to 'make and use' the invention after the patent term expires." *J.E.M. AG Supply, Inc. v. Pioneer Hi–Bred Int'l, Inc.*, 534 U.S. 124, 122 S.Ct. 593, 604, 151 L.Ed.2d 508 (2001). Reading the statute, the Supreme Court correctly found no general disclosure requirement in title 35 other than enablement.[3]

Before 1967, this court's predecessor, the United States Court of Customs and Patent Appeals also did not differentiate written description from enablement. In 1966, that predecessor court wrote in detail about section 112, paragraph 1, and found only two requirements—enablement (the A requirement under Judge Rich's terminology) and best mode (the B requirement). *In re Gay*, 50 C.C.P.A. 725, 309 F.2d 769, 772, 135 USPQ 311, 315 (1962).

In 1967, the Court of Customs and Patent Appeals first separated a new written description (WD) requirement from the enablement requirement of § 112. The reason for this new judge-made doctrine needs some explanation. Every patent system must have some provision to prevent applicants from using the amendment process to update their disclosures (claims or specifications) during their pendency before the patent office. Otherwise applicants could add new matter to their disclosures and date them back to their original filing date, thus defeating an accurate

---

priority control, not the general disclosure doctrine of enablement. *See, Vas–Cath*, 935 F.2d 1555. Within the proper purpose of WD, *Vas–Cath* makes sense. When applied outside the priority context as a general disclosure doctrine, however, WD cannot depart from the enablement test without replacing it. Thus, the United States advocates application of the statutory standard of enablement.

**3.** In *Festo*, the Supreme Court mentions a description requirement separate from enablement. *Festo Corp. v. Shoketsu Kogyo Kabushiki Co.*, —— U.S. ——, 122 S.Ct. 1831, 1840, 152 L.Ed.2d 944 (2002). This listing of doctrines, however, did not endorse any departure from this court's case law for more than thirty years.

accounting of the priority of invention. Priority always a vital issue in patent prosecution procedures—often determines entitlement to an invention. Before 1967, the United States Patent Office and the Court of Customs and Patent Appeals used a "new matter" rejection to ensure that applicants did not update their disclosures after the original filing date of the application. This "new matter" rejection had a statutory basis: "No amendment shall introduce new matter into the disclosure of the invention." 35 U.S.C. § 132.

In 1967, in *In re Ruschig*, 54 C.C.P.A. 1551, 379 F.2d 990, 154 USPQ 118 (1967), this court's predecessor created for the first time a new WD doctrine to enforce priority. In the context of a new claim added "[a]bout a year after the present application was filed," the *Ruschig* court sought to determine "whether [the new] claim 13 is supported by the disclosure of appellants' application." *Id.* at 991. Rather than use § 132, however, *Ruschig* assigned the role of policing priority to § 112. As a technical matter, the Court of Customs and Patent Appeals distinguished between adding new matter to the specification and adding new matter to the claims. Under PTO practice, new matter in the claims would draw a § 132 *rejection* of the claims; new matter in the specification would draw a § 132 *objection* to the addition. The *Ruschig* court, for the first time, decided to treat the objection alone as a § 132 matter. To deal with new matter in the claims, the court calved a new WD doctrine out of the § 112 enablement requirement[4]. As long as the new

WD doctrine applied according to its original purpose as an identical twin of the § 132 new matter doctrine, these technical distinctions were of little practical consequence.

In any event, the WD doctrine, at its inception had a very clear function preventing new matter from creeping into claim amendments. Judge Rich, the author of *Ruschig*, often reiterated the purpose of WD. For instance in the case of *In re Wertheim*, 541 F.2d 257, 191 USPQ 90 (CCPA 1976), the Court of Customs and Patent Appeals confronted a priority issue:

The dispositive issue under this heading is whether appellants' parent and Swiss applications comply with 35 U.S.C. § 112, first paragraph, including the description requirement, as to the subject matter of these claims. If they do, these claims are entitled to the filing dates of the *parent* application.... [A] right of foreign *priority* in appellants' Swiss application will antedate Pfluger 1966 and remove it as prior art against the claims.

*Id.* at 261 (emphasis added). In resolving this question, Judge Rich stated again the purpose of WD: "The function of the description requirement is to ensure that the inventor had possession, as of the filing date of the application relied on, of the specific subject matter *later* claimed by him." *Id.* at 262 (emphasis added). In sum, WD was a new matter doctrine, a priority policeman.

Returning to the history of WD, after 1967, the PTO continued to use new matter rejections under § 132, but also em-

4. As a matter of integrity to the statute, the *Ruschig* distinction has a major problem, namely the language of § 132 embraces both new matter rejections of amended claims and new matter objections to amended specifications. Both claims and the rest of the specification are part of the patent "disclosure" within the terms of § 132. *See, e.g., In re*

*Frey,* 35 C.C.P.A. 970, 166 F.2d 572, 575, 77 USPQ 116, 119 (1948) ("Certainly the [claim] is a disclosure of itself."). Moreover implicit in the judicial creation of a new WD requirement is the incorrect assumption that the Patent Act had no remedy for new matter in claims before 1967. In fact, § 132 embraces both new matter rejections and objections.

braced the coterminous written description analysis. Thus, for many years, the PTO rejected priority errors in claims under both § 132 and § 112.

In 1981, the Court of Customs and Patent Appeals noted that the two rejections were interchangeable: "This court, ha[s] said that a rejection of an amended claim under § 132 is *equivalent to* a rejection under § 112, first paragraph." *In re Rasmussen*, 650 F.2d 1212, 1214, 211 USPQ 323, 325 (CCPA, 1981) (emphasis added). To avoid confusion between new matter rejections and objections, the court chose to eliminate the § 132/§ 112 rejections and to use § 112 for new matter rejections (claims): "The proper basis for rejection of a claim amended to recite elements thought to be without support in the original disclosure, therefore, is § 112, first paragraph, not § 132." *Id.* The purpose of the doctrine did not change. As the sentence above states explicitly, the § 112 doctrine, like its corollary § 132, policed priority, nothing more. At no time did either the CCPA or the Federal Circuit purport to apply the equivalent new matter/written description rejections to original claims or other claims without priority problems. *See, e.g., In re Koller*, 613 F.2d 819, 823, 204 USPQ 702, 706 (CCPA 1980) ("[O]riginal claims constitute their own description."); *In re Gardner*, 475 F.2d 1389, 1391, 177 USPQ 396, 397 (CCPA 1973) ("Claim 2, which apparently was an original claim, in itself constituted a description in the original disclosure.... Nothing more is necessary for compliance with the

description requirement...."). WD, the equivalent of the statutory new matter doctrine, simply has no application to claims without priority problems.

The Federal Circuit continued to follow this binding precedent. *See, e.g., Vas–Cath*, 935 F.2d at 1560 ("The question raised by these situations is most often phrased as whether the application provides 'adequate support' for the claim(s) at issue; it has also been analyzed in terms of 'new matter' under 35 U.S.C. § 132."); *In re Wright*, 866 F.2d 422, 424, 9 USPQ2d 1649, 1651 (Fed.Cir.1989) ("When the scope of a claim has been changed by amendment in such a way as to justify an assertion that it is directed to a *different invention* than was the original claim, it is proper to inquire whether the newly claimed subject matter was *described* in the patent application when filed as the invention of the applicant. That is the essence of the so-called 'description requirement' of § 112, first paragraph.") (emphases added);[5] *In re Kaslow*, 707 F.2d 1366, 217 USPQ 1089 (Fed.Cir.1983). In fact, this Circuit's test for written description required assessment of the specification to check "later claimed subject matter." *Id.* at 1375 ("The test for determining compliance with the written description requirement is whether the disclosure of the application as originally filed reasonably conveys to the artisan that the inventor had possession at that time of the *later* claimed subject matter, *rather than the presence or absence of literal support*

---

5. In *Wright*, Judge Rich mentions that WD arises in "a variety of situations." *Id.* Of course, this observation is an accurate description of the priority issue. Priority arises in the context of a § 102(b) rejection, *see, e.g., In re Ruschig*, 379 F.2d at 991, a § 119 issue, *see, e.g., In re Wertheim*, 541 F.2d at 261, a § 120 issue, *see, e.g., Kennecott Corp. v. Kyocera Int'l., Inc.*, 835 F.2d 1419, 1421 (Fed.Cir. 1987) ("The incorporation of the require-

ments of section 112 into section 120 ensures that the inventor had possession of the later-claimed invention on the filing date of the earlier application."), and a § 102(g) interference, *see, e.g., Fiers v. Revel*, 984 F.2d at 1169, to mention just a few of the variety of situations in which priority arises. This statement hardly justifies applying WD outside its purpose as a test for sufficiency of disclosure.

*in the specification for the claim language.*") (emphasis added). In fact, this standard emphasizes that WD does not examine the specification for "literal support" of the claim language unless priority is in question. In any event, this Circuit did not apply WD to claims without priority problems because the doctrine had no purpose beyond policing priority.[6]

### The deviation from thirty years of precedent

In 1997, for the first time, this court purported to apply WD as a general disclosure doctrine in place of enablement, rather than as a priority doctrine. *Regents of the Univ. of Cal. v. Eli Lilly and Co.*, 119 F.3d 1559, 43 USPQ2d 1398 (Fed.Cir. 1997). In *Lilly*, this court found that the '525 patent specification does not provide a WD of human insulin cDNA despite the disclosure of a general method of producing human insulin cDNA and a description of the human insulin A and B chain amino acid sequences that cDNA encodes. 119 F.3d at 1567. In the words of the court, "a description that does not render a claimed invention obvious does not sufficiently describe that invention for purposes of § 112, ¶ 1." *Id.* At another point, the court stated: "An adequate written description of a DNA ... 'requires a precise definition, such as by structure, formula, chemical name, or physical properties ....'" *Id.* at 1566 (quoting *Fiers v. Revel*, 984 F.2d 1164, 1171, 25 USPQ2d 1601, 1606 (Fed. Cir.1993)). In sum, the *Lilly* opinion does not test a later claim amendment against the specification for priority, but asserts a new free-standing disclosure requirement in place of the statutory standard of enablement. Based on the absence of a nucleotide-by-nucleotide recitation in the specification of the human insulin cDNA, the court determined that the applicant had not adequately described the invention. For the first time, this court purported to apply WD without any priority question. *But see, Kaslow*, 707 F.2d at 1375 ("rather than the presence or absence of literal support in the specification for the claim language."). Even accepting that WD can be isolated as a separate requirement from enablement in § 112, ¶ 1, the words "written description" hardly prescribe a standard that requires nucleotide-by-nucleotide disclosure.

Under the correct written description test, one of skill in the art would have recognized that the '525 patent in *Lilly* had no new matter or priority problems. In terms of the statutory test for adequacy of disclosure, the patent disclosure undoubtedly warranted rejection for lack of enablement. Under the *In re Wands* test for enablement, 858 F.2d 731, 8 USPQ2d 1400 (Fed.Cir.1988), the inventor certainly did not show one of skill in the art how to make human insulin cDNA.[7] Moreover the patent claimed vertebrate insulin cDNA a category ranging from fish to humans again claims whose scope far exceeds the patent's enabling disclosures. In fact, the

---

6. Again, the appendix at the close of this opinion shows that the Federal Circuit uniformly applies WD to police priority. Only the LILLY and this ENZO opinion purport to apply it as a general disclosure requirement in place of enablement.

7. U.S. Pat. No. 4,652,525, the patent at issue in *Lilly*, was filed in 1983, but claimed priority to a parent filed in 1977. In 1977, biotechnology was still in its infancy. In fact, the Maxam and Gilbert method of sequencing DNA was just published in 1977. Cloning in that era was, at a minimum, unpredictable and would have required vast amounts of experimentation to accomplish. Therefore, the patent's prophetic disclosure of human insulin cDNA hardly enabled its production as claimed. Instead of pursuing this obvious avenue of rejection, the Federal Circuit reached out beyond the statute and the case law to create a new general disclosure test.

patent disclosure only revealed that the inventor had enabled cloning of rat insulin. Instead of invalidating under the statutory test for adequacy of disclosure, i.e., enablement, the *Lilly* court purported to create a new doctrine for adequacy of disclosure that it labeled incorrectly "written description." As noted, from its creation through thirty years of application, WD had never been a free-standing substitute for enablement.

Although it should not be necessary, a brief defense of the statutory standard for adequate disclosure shows the flaws of the new form of WD. Enablement already requires inventors to disclose how to *make* (reproduce, replicate, manufacture) and how to *use* the invention (by definition rendering it a "useful art"). Therefore, because the competitor can make the invention, it can then acquire the DNA sequence or any other characteristic whenever it desires. Meantime the competitor can use, exploit, commercialize (outside the patent term) or improve upon and design around (within the patent term) as much of the invention as it cares to make. In other words, the statutory standard for sufficiency of disclosure serves masterfully the values of the patent system.

Even after *Lilly,* the Federal Circuit—in all other WD cases before this *Enzo* case—applied priority principles, declining to assert the doctrine as a general test for adequacy of disclosure. *See, e.g., Union Oil Co. of Cal. v. Atlantic Richfield Co.,* 208 F.3d 989, 54 USPQ2d 1227 (Fed.Cir. 2000). One of those opinions analyzes WD with particular care:

> The written description requirement and its corollary, the new matter prohibition of 35 U.S.C. § 132, both serve to ensure that the patent applicant was in full possession of the claimed subject matter on the application filing date. When the applicant adds a claim or otherwise amends his specification after the original filing date, as Brandon did in this case, the new claims or other added material must find support in the original specification.

*TurboCare Div. Of Demag Delaval Turbomachinery Corp. v. General Elec. Co.,* 264 F.3d 1111, 1118, 60 USPQ2d 1017, 1022 (Fed.Cir.2001).

In sum, the written description language has been in the statute since 1870, yet only since 1967 has case law separated it from enablement. The separation itself is not disruptive of the patent system, however, because the doctrine operated solely to police priority. Indeed, with the exception of *Lilly* and this *Enzo* case, this court and its predecessor have only applied the doctrine within the limits of its origin as an "equivalent" or "corollary" of 35 U.S.C. § 132, the new matter section.

### *Enzo and written description*

The record in this case shows that no priority issues remain to invoke WD. The inventor in this case amended the original claims in response to the examiner's request to place the selective hybridization steps in the claims. Thus, the amendments were all narrowing meaning the applicant added no new matter to the claims by amendment. Instead, the applicant copied material from the original specification into the original claims. By definition, this case presents no new matter or priority issues requiring application of the original WD doctrine. The original specification contained all of the subject matter included in the inventor's claims. For this reason, the panel misapplies § 112, ¶ 1 by remanding on the question of WD. *See,* slip op. at 17 ("On remand, the court should consider whether one of skill in the art would find the generically claimed sequences described on the basis of Enzo's disclosure of the hybridization function and an accessible structure, consistent with the

PTO Guidelines. If so, the written description requirement would be met."). If any § 112, ¶ 1 questions remain, they are questions of the sufficiency of disclosure, an enablement question. Instead, the panel, relying on *Lilly*, advocates applying WD "regardless whether the claim appears in the original specification and is thus supported by the specification as of the filing date." *Id.* at 18. To the contrary, WD has no such application consistent with the statute and the case law.

**Why does this matter?**

As both *Lilly* and this case show, the aberrant form of WD requires far more specific disclosure than enablement.[8] Because the *Lilly* application of § 112, ¶ 1 requires a far more demanding disclosure, defendants will have no need to invoke enablement, but will proceed directly to the more demanding *Lilly* § 112, ¶ 1 requirements. Thus, the new breed of WD evident in *Lilly* and this case threatens to further disrupt the patent system by replacing enablement the statutory test for adequate disclosure. *See,* Rai, Arti, "Intellectual Property Rights in Biotechnology: Addressing New Technology" 34 *Wake Forest L.Rev.* 827, 834–35 (Fall, 1999) ("Thus in [*Lilly* ] . . . the CAFC broke new ground by applying the written description requirement not only to later-filed claims but also to claims filed in the original patent. . . . [T]he *Lilly* court used the written description requirement as a type of elevated enablement requirement."); Mueller, Janice M., "The Evolving Application of the Written Description Requirement to Biotechnological Inventions" 13 *Berkeley Tech. L.J.* 615, 617 (Spring 1998) ("The *Lilly* decision establishes uniquely rigorous rules for the description of biotechnological subject matter that significantly contort written description doctrine away from its historic origins and policy grounding. The *Lilly* court elevate[s] written description to an effective 'super enablement' standard. . . .").

Furthermore, the Supreme Court repeatedly cautioned against the disruption of the settled expectations of the inventing community. *Festo,* 122 S.Ct. at 1841 ("The responsibility for changing [settled law] rests with Congress. . . . Fundamental alterations in these rules risk destroying the legitimate expectations of inventors in their property."). *Lilly* and now this case change the application of the WD test and "up the ante" for disclosure a situation inventors might have addressed if they could have foreseen that this court would disrupt settled disclosure principles. At this point, however, those inventors have no way to change patents that comply with enablement disclosure, but not the stiffer demands of *Lilly*.

Replacement of enablement doctrines with an ill-defined general disclosure doctrine of WD imperils the integrity of the patent system. Enablement, arguably the most important patent doctrine after obviousness, has many important applications. Beyond mere adequacy of disclosure, it serves as the line of demarcation between the visionary theorist (adds nothing to the useful arts) and the visionary pioneer (contributes to the useful arts), *see, e.g., Gould v. Hellwarth,* 472 F.2d 1383, 176 USPQ

---

8. "Conflicts in Federal Circuit Patent Law Decisions," *The Federal Circuit Bar Journal,* Vol. 11, no. 3, p. 723, chronicles this circuit's primary conflicts. Listed first as the leading conflict is "I. The Written Description Requirement of § 112, First Paragraph." *Id.* at 725–34. The article notes: "[T]he Federal Circuit has not provided clear and consistent rules for determining precisely what type of disclosure is sufficient to comply with the § 112 written description requirement." *Id.* at 725. The article then notes three separate tests for measuring compliance with § 112, ¶ 1. For instance, "[t]he strictest approach requires the written description to delineate all of the claimed elements." *Id.*

515 (CCPA 1973), and also serves to limit claim scope thus demarking the boundary between pioneer inventions and patentable improvements, *see, e.g., In re Wright,* 999 F.2d 1557 (Fed.Cir.1993). The WD possession test cannot perform these functions. Professor Janis explains that WD provides a blunt tool to measure the sufficiency of disclosure:

> Today, however the written description requirement enjoys a prominence wholly out of proportion to its humble origins.
>
> . . . .
>
> Recent efforts to elaborate the 'possession' standard both confirm the substantial redundancy of the enablement and written description requirements
>
> . . . .
>
> . . . .
>
> [T]he written description requirement is a threat to the coherence of disclosure doctrines . . . .

Janis, Mark D., "On Courts Herding Cats: Contending with the 'Written Description' Requirement (and Other Unruly Patent Disclosure Doctrines)" 2 *Wash. U.J.L. & Pol'y* 55, 60, 70, 83 (2000).

Professors Rai, Mueller, and Wegner, among others, agree with Professor Janis's assessment. Rai, Mueller, *supra;* Wegner, Harold C., "An Enzo White Paper: A New Judicial Standard for a Biotechnology 'Written Description' Under 35 U.S.C. § 112, ¶ 1" 1 *J. Marshall Rev. Intell. Prop. L.* 254, 263 (2002) (recognizing "there may very well be problems with the scope of enablement in the facts of the *Enzo* case," but written description would not apply to "original claims.").

For biotech inventions, according to the *Lilly* standard, § 112, ¶ 1 requires a precise listing of the DNA sequence nucleotide-by-nucleotide. Enablement, on the other hand, requires that the specification show one of skill in the art how to acquire that sequence on their own. As a test for biotech claims without priority issues, WD may well jeopardize a sizeable percentage of claims filed before the *Lilly* departure in 1997. These patents had no notice of a change in the statutory standard for disclosure. Moreover the *Lilly/Enzo* rule prejudices university or small inventors who do not have the expensive and time-consuming resources to process every new biotechnological invention to extract its nucleotide sequence. *See,* Mueller, *supra* at 617 ("*Lilly* . . . will likely chill development."); Sampson, Margaret, "The Evolution of the Enablement and Written Description Requirements Under 35 U.S.C. § 112 in the Area of Biotechnology." *15 Berkeley Tech. L.J.* 1233, 1262 (Fall 2000) ("The primary argument against the Federal Circuit's heightened written description requirement for biotechnological invention is that . . . it also 'reduces incentives to invest in innovation by depriving potential patentees of the opportunity to fully benefit from their research.' ").

Saving the obvious for last, *Lilly* and this case really cannot depart from decades of established case law on § 112, ¶ 1. Even the court's decision to issue this improved version of *Enzo* without correcting all the problems does not indicate any acceptance of written description as a general disclosure doctrine for all claims regardless of priority issues. *Lilly* and this case are panel cases and cannot override the statute that makes enablement the general disclosure doctrine and the vast body of prior case law limiting WD to its original purpose. Sadly, however, this case will perpetuate the confusion.

## Conclusion

Written description a part of the Patent Act since 1870 has taken on a life separate

from its statutory context only since 1967. As long as WD applied only for the reasons that occasioned its judicial creation, it did not disrupt the rest of the Patent Act. Two recent cases, however, this case and the 1997 *Lilly* case, have purported to create a new disclosure doctrine that supplants enablement. Although this court declines to take this occasion to correct those dalliances, the origin and purpose of both § 112, ¶ 1 doctrines serve notice that neither *Lilly* nor this case properly applies the otherwise orderly disclosure doctrines.

### APPENDIX

*CCPA*

1. *In re Ruschig*, 54 C.C.P.A. 1551, 379 F.2d 990 (1967). "These claims were under rejection by reason of one-year statutory bars which could be overcome only by reliance on the filing date of the present *parent* application which gave rise to the question whether the application contained support for the claims." *Id.* at 991.

I. *In re Ahlbrecht*, 58 C.C.P.A. 848, 435 F.2d 908 (1971). "[T]he parties disagree as to whether the disclosure in the *earlier* application is sufficient under the first paragraph of 35 U.S.C. § 112 to support the invention claimed in claim 7." *Id.* at 909.

3. *Fields v. Conover*, 58 C.C.P.A. 1366, 443 F.2d 1386 (1971). "[E]ven when considered ... it falls far short ... of the 'full, clear, concise, and exact' written description which we have said is necessary to support *subsequently* added claims." *Id.* at 1392.

4. *In re Smith*, 59 C.C.P.A. 1025, 458 F.2d 1389 (1972). "[A]ppellant has no basis on which the disclosure in the 1947 application may be treated as a description of the subject matter *now* claimed." *Id.* at 1394.

5. *In re Gardner*, 475 F.2d 1389 (CCPA 1973). "Claim 2, which apparently was an original claim, in itself constituted a description in the original disclosure equivalent in scope and identical in language to the total subject matter now being claimed." *Id.* at 1391.

6. *In re Smith*, 481 F.2d 910 (CCPA 1973). "Satisfaction of the description requirement insures that subject matter presented in the form of a claim *subsequent* to the filing date of the application was sufficiently disclosed at the time of filing so that prima facie date of invention can fairly be held to be the filing date of the application.... The specification as originally filed must convey clearly to those skilled in the art the information that the applicant has invented the specific subject matter *later* claimed." *Id.* at 914.

7. *In re Mott*, 539 F.2d 1291 (CCPA 1976). "The issue under this heading is whether appellant's specification, construed in light of the knowledge of those skilled in this art, contains a written description of the subject matter of claims 42, 44, and 46." (Claims 42, 44 and 46 were claims copied from the Taylor patent and put in the application by *amendment.*) *Id.* at 1296.

8. *In re Wertheim*, 541 F.2d 257 (CCPA 1976). "The dispositive issue under this heading is whether appellants' parent and Swiss applications comply with 35 U.S.C. § 112, first paragraph, including the description requirement, as to the subject matter of these claims. If they do, these claims are entitled to the filing dates of the *parent* application .... [A] right of foreign *priority* in appellants' Swiss application will antedate Pfluger 1966 and remove it as prior art against the claims." *Id.* at 261. "The function of the description requirement is to ensure that the inventor had possession, as of the filing date of the application relied on, of the specific

subject matter *later* claimed by him." *Id.* at 262.

9. *In re Blaser*, 556 F.2d 534 (CCPA 1977). "The function of the description requirement is to ensure that the inventor had possession, as of the filing date of the application relied on, of the specific subject matter *later* claimed by him." *Id.* at 537 (quoting *In re Wertheim*, 541 F.2d at 262).

10. *In re Barker*, 559 F.2d 588 (CCPA 1977). "We can find no indication in the specification or claims as originally filed that appellants invented the subject matter *now* claimed." *Id.* at 593.

11. *In re Driscoll*, 562 F.2d 1245 (CCPA 1977). "Appellant does not dispute that the appealed claim is anticipated by the Belgian patent if the present application is not entitled to the *earlier* filing date of S.N. 782,756. Consequently, the sole issue with respect to this aspect of the appeal is whether the disclosure of S.N. 782,756 described the subject matter of claim 13. In resolving this issue, we must view the disclosure of the *earlier* filed application as would a person skilled in the art and determine whether it reasonably conveys the information that as of the filing date thereof appellant had possession of the class of 5–alkylsulfonyl–1, 3, 4–thiadiazole ureas defined in claim 13." *Id.* at 1248–49.

12. *In re Edwards*, 568 F.2d 1349 (CCPA 1978). "The dispositive issue is whether appellants' *parent* application, serial No. 682,560, filed November 13, 1967, complies with the written description requirement of 35 U.S.C. § 112, first paragraph, vis-à-vis the subject matter of the appealed claim; if it does, then the claim is entitled to the filing date of the *parent* application under 35 U.S.C. § 120." *Id.* at 1351.

13. *In re Herschler*, 591 F.2d 693 (CCPA 1979). "[A]ppellant concedes that the substance of this rejection is proper if the court finds either the *great-grandparent* application lacks a written description of the *instant* invention." *Id.* at 699.

14. *In re Rasmussen*, 650 F.2d 1212 (CCPA 1981). "The proper basis for rejection of a claim amended to recite elements thought to be without support in the original disclosure, therefore, is § 112, first paragraph, not § 132. The latter section prohibits addition of new matter to the original disclosure. It is properly employed as a basis for objection to amendments to the abstract, specifications, or drawings attempting to add new disclosure to that originally presented." *Id.* at 1214–15.

### Federal Circuit

1. *In re Kaslow*, 707 F.2d 1366 (Fed. Cir.1983). "The test for determining compliance with the written description requirement is whether the disclosure of the application as originally filed reasonably conveys to the artisan that the inventor had possession at that time of the *later* claimed subject matter, rather than the presence or absence of literal support in the specification for the claim language." *Id.* at 1375.

2. *Ralston Purina Co. v. Far–Mar–Co.*, 772 F.2d 1570 (Fed.Cir.1985). "[T]he test for sufficiency of support in a *parent* application is whether the disclosure of the application relied upon 'reasonably conveys to the artisan that the inventor had possession at that time of the *later* claimed subject matter.'" *Id.* at 1575.

3. *Kennecott Corp. v. Kyocera Int'l, Inc.*, 835 F.2d 1419 (Fed.Cir.1987). "The incorporation of the requirements of section 112 into section 120 ensures that the inventor had possession of the *later-*

claimed invention on the filing date of the *earlier* application." *Id.* at 1421.

4. *Utter v. Hiraga,* 845 F.2d 993 (Fed. Cir.1988). "Hiraga's Japanese specification complies with the written description requirement of Section 112 if 'the disclosure of the application as originally filed reasonably conveys to the artisan that [Hiriga] had possession at that time of the *later* claimed ['068 interference count] subject matter.'" *Id.* at 999.

5. *Bigham v. Godtfredsen,* 857 F.2d 1415 (Fed.Cir.1988). "This requirement applies to *priority* claims under 35 U.S.C. § 119.... The test is whether the disclosure of 'halogen,' exemplified by chloro, meets the requirements of § 112 as a written description of the bromo and iodo species in the context of the specific invention at issue." *Id.* at 1417.

6. *United States Steel Corp. v. Phillips Petroleum Co.,* 865 F.2d 1247 (Fed.Cir. 1989). "In the context of section 120, in this case, focusing on the filing date requires that the claim of the 851 patent be treated as though it were filed in 1953. Only if that claim would at that time have been correctly rejected for lack of support in the 1953 specification may the patentee be denied use of section 120 to *predate* the intervening reference to the '300 patent." *Id.* at 1251.

7. *In re Wright,* 866 F.2d 422 (Fed.Cir. 1989). "When the scope of a claim has been changed by amendment in such a way as to justify an assertion that it is directed to a different invention than was the original claim, it is proper to inquire whether the *newly* claimed subject matter was described in the patent application when filed as the invention of the applicant. That is the essence of the so-called 'description requirement' of § 112, first paragraph." *Id.* at 424.

8. *Chester v. Miller,* 906 F.2d 1574 (Fed.Cir.1990). "[T]he EIC simply found that the '280 reference (*parent*) did not support the '122 application claims because as to them it failed to meet the written description requirement." *Id.* at 1577.

9. *Vas–Cath Inc. v. Mahurkar,* 935 F.2d 1555 (Fed.Cir.1991). "The purpose and applicability of the 'written description' requirement ... insure[ ] that subject matter presented in the form of a claim *subsequent* to the filing date of the application was sufficiently disclosed at the time of filing so that the prima facie date of invention can fairly be held to be the filing date of the application." *Id.* at 1562.

10. *In re Hayes Microcomputer Products, Inc.,* 982 F.2d 1527 (Fed.Cir.1992). "The test for sufficiency of support in a *parent* application is whether the disclosure of the application relied upon 'reasonably conveys to the artisan that the inventor had possession at that time of the *later* claimed subject matter.'" *Id.* at 1532.

11. *Fiers v. Revel,* 984 F.2d 1164 (Fed. Cir.1993). "Revel bears the burden of proving entitlement to the benefit of his *earlier*-filed Israeli application date.... Revel must prove that his application meets the requirements of 35 U.S.C. § 112, first paragraph." *Id.* at 1169.

12. *Mendenhall v. Cedarapids,* 5 F.3d 1557 (Fed.Cir.1993). "Mr. Mendenhall himself testified that he did not have any invention directed to introducing virgin aggregate and RAP as specified in the '904 claims until December 1977, and there is no description of that invention in the parent or grandparent applications.... A patentee cannot obtain the benefit of the filing date of an *earlier* application where the claims in issue could not have been made in the *earlier* application." *Id.* at 1565–66.

13. *Eiselstein v. Frank,* 52 F.3d 1035 (Fed.Cir.1995). "In order to determine

whether a prior application meets the 'written description' requirement with respect to *later*-filed claims, the prior application .... The test is whether the disclosure of the application relied upon reasonably conveys to a person skilled in the art that the inventor had possession of the claimed subject matter at the time of the *earlier* filing date." *Id.* at 1038–39.

14. *In re Alton*, 76 F.3d 1168 (Fed.Cir. 1996). "The adequate written description requirement ... serves 'to ensure that the inventor had possession, as of the filing date of the application relied on, of the specific subject matter *later* claimed by him'." *Id.* at 1172.

15. *Kolmes v. World Fibers Corp.*, 107 F.3d 1534 (Fed.Cir.1997). "The question raised here is whether the claims *added* by the preliminary amendment to the 1992 *continuation* application find adequate support in the 1990 application sufficient to meet the description requirement of section 112, ¶ 1." *Id.* at 1539.

16. *Lockwood v. American Airlines, Inc.*, 107 F.3d 1565 (Fed.Cir.1997). "[A] *prior* application itself must describe an invention, and do so in sufficient detail that one skilled in the art can clearly conclude that the inventor invented the claimed invention as of the filing date sought." *Id.* at 1572.

### After LILLY

1. *Gentry Gallery, Inc. v. Berkline Corp.*, 134 F.3d 1473 (Fed.Cir.1998). "Accordingly, his original disclosure serves to limit the permissible breadth of his *later*-drafted claims." *Id.* at 1479.

2. *Tronzo v. Biomet, Inc.*, 156 F.3d 1154 (Fed.Cir.1998). "For a claim in a *later*-filed application to be entitled to the filing date of an *earlier* application under 35 U.S.C. sec. 120, the *earlier* application must comply with the written description requirement of 35 U.S.C. section 112, ¶ 1." *Id.* at 1158.

3. *Union Oil Co., of Cal. v. Atlantic Richfield Co.*, 208 F.3d 989 (Fed.Cir.2000). "However, neither the Patent Act nor the case law of this court requires such detailed disclosure.... Rather the Patent Act and this court's case law require only sufficient description to show one of skill in the refining art that the inventor possessed the claimed invention at the time of filing." *Id.* at 997.

4. *Reiffin v. Microsoft Corp.*, 214 F.3d 1342 (Fed.Cir.2000). "In accordance with § 120, claims to subject matter in a *later*-filed application not supported by an ancestor application in terms of § 112 ¶ 1 are not invalidated; they simply do not receive the benefit of the *earlier* application's filing date." *Id.* at 1346.

5. *Lampi Corp. v. American Power Products, Inc.*, 228 F.3d 1365 (Fed.Cir. 2000). "For a claim in a *later*-filed application to be entitled to the filing date of an *earlier* application under 35 U.S.C. 120, the *earlier* application must comply with the requirement of 35 U.S.C. § 112, ¶ 1." *Id.* at 1377. "The requirement is met if 'the disclosure of the application relied upon reasonably conveys to the artisan that the inventor had possession at that time of the *later* claimed subject matter.'" *Id.* at 1378.

6. *Purdue Pharma L.P. v. Faulding, Inc.*, 230 F.3d 1320 (Fed.Cir.2000). "[W]e conclude that the district court did not commit clear error in finding that nothing in the '688 application 'necessarily' ... described the *later* claimed subject matter of the '360 patent." *Id.* at 1327.

7. *TurboCare Div. Of Demag Delaval Turbomachinery Corp. v. General Elec. Co.*, 264 F.3d 1111 (Fed.Cir.2001). "The

written description requirement and its corollary, the new matter prohibition of 35 U.S.C. § 132, both serve to ensure that the patent applicant was in full possession of the claimed subject matter on the application filing date. When the applicant adds a claim or otherwise amends his specification after the original filing date, as Brandon did in this case, the new claims or other added material must find support in the original specification." *Id.* at 1118.

LINN, Circuit Judge, with whom RADER and GAJARSA, Circuit Judges, join, dissenting from the court's decision not to the hear the case en banc.

I am in agreement with much of the panel's reasoning in the revised opinion, but part company with the panel's treatment of written description and enablement issues, most notably in the text dealing with the *in ipsis verbis* issue.

With all due respect, the panel opinion in my view conflates and perpetuates the confusion our precedent has engendered between written description as a separate requirement ("possession of the invention")—an issue relevant to priority—and enablement—an issue relevant to the sufficiency of the disclosure. The notion of having to show "possession of the invention" was discussed in *Vas–Cath Inc. v. Mahurkar,* 935 F.2d 1555, 19 USPQ2d 1111 (Fed.Cir.1991) and other cases from our court as a convenient way to measure or test entitlement of later filed claims to an earlier priority date. It was not and should not be a test for sufficiency of disclosure, per se. It should have no place in and does not aid in the disposition of cases where the claims in question are part of the original disclosure. In those cases, entitlement to the filing date is inherent in that the claims themselves—having been filed as part of the original application—provide their own written description.

35 U.S.C. § 112 requires a written description of the invention, but the measure of the sufficiency of that written description in meeting the conditions of patentability in paragraph 1 of that statute, either by reference to a microorganism deposit or in terms *in ipsis verbis* with the language of the claims, should depend solely on whether it enables any person skilled in the art to which the invention pertains to make and use the claimed invention. Where priority is not an issue, as in the present case, the focus once a written description has been found should be on whether the description meets the enablement requirement. Satisfaction of the "possession of the invention" test simply is not relevant.

The question presented by 35 U.S.C. § 112, paragraph 1, is not, "Does the written description disclose what the invention is, or does it merely describe what it does?" The question is, "Does the written description describe the invention recited and described in the claims—themselves part of the specification—in terms that are sufficient to enable one of skill in the art to make and use the claimed invention?" That is the mandate of the statute and is all our precedent, prior to *Regents of the University of California v. Eli Lilly & Co.,* 119 F.3d 1559, 43 USPQ2d 1398 (Fed.Cir. 1997) and the present case, demand. For original claims, where priority is not an issue, the notion of possession of the invention is not germane, the claim itself evidencing possession of the invention as of the filing date. In the panel opinion, the discussion of the *in ipsis verbis* issue properly addresses enablement issues but does so in words not of enablement but of "possession of the invention." This conflates the two unrelated issues, elevates "possession" to the posture of a statutory test of patentability—which it is not—and fosters further confusion in what is already a confusing area of our precedent.

458

The U.S. Patent and Trademark Office ("PTO") aptly states the reason why this case should be taken en banc: "[a]lthough this Court has addressed the 'written description' requirement of section 112 on a number of occasions, its decisions have not taken a clear and uniform position regarding the purpose and meaning of the requirement." PTO amicus brief at 4.

This is an area of law that is of significant importance to the biotech industry and affects how patent applications are drafted, prosecuted and will be enforced in this and other areas of emerging technology. When patent attorneys set out to write patent applications, they do so for an educated audience—those skilled in the art—and attempt to describe the invention in a way that enables those of ordinary skill to make and use the invention as claimed. Before the decision in *Lilly*, the practicing bar had accepted and found workable the notion elucidated in our precedent that § 112 requires a written description sufficient to enable one of ordinary skill in the art to make and use the claimed invention—i.e., enablement. *Lilly* changed the landscape and engendered the debate the panel opinion in this case perpetuates.

Some have praised *Lilly* for maintaining the integrity of patent disclosures and for curbing patent filings for inventions that have not yet been made but are just nascent ideas. Others have been sharply critical of *Lilly*. The debate is well framed by the panel opinion and the contemporaneous dissent of Judge Rader. Those opinions highlight the uncertainty this issue raises in how inventions are protected, in how the PTO discharges its responsibilities, and in how business is conducted in emerging fields of law. These uncertainties will be left unresolved until we clarify this en banc. The issue is important, is ripe for us to consider, and deserves to be clarified, one way or the other. For these reasons, I respectfully dissent from the court's declining to consider this case en banc.